**UNITED STATES of America,
Appellee,**

v.

**Mark CARMEL, also known
as Smiley, Appellant.**

No. 07–1354.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 6, 2008.

Filed: May 15, 2008.

Cristian Matthew Stevens, Assistant U.S. Attorney, Eastern District Of Missouri, argued, St. Louis, MO, Appellee.

Mark Carmel, Memphis, TN, pro se.

John Michael Lynch, U.S. Dept. of Justice. argued, St. Charles, MO, for Appellant.

Before MURPHY, COLLOTON, and SHEPHERD, Circuit Judges.

PER CURIAM.

Mark Carmel appeals the 120–month prison sentence the district court[1] imposed after he pleaded guilty to being a felon in possession of ammunition, in violation of 18 U.S.C. § 922(g)(1). Carmel's counsel has moved to withdraw and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that the appeal waiver contained in Carmel's plea agreement is not enforceable because the agreement itself was not entered into knowingly and voluntarily. More specifically, Carmel maintains that he did not understand he was agreeing to a 120–month prison sentence.

We will enforce an appeal waiver where both the plea agreement and the appeal waiver were entered into knowingly and voluntarily, the appeal falls within the scope of the waiver, and no miscarriage of justice would result. *See United States v. Andis,* 333 F.3d 886, 889–92 (8th Cir.2003) (en banc). After reviewing the record, we conclude that Carmel knowingly and voluntarily entered into his plea agreement and appeal waiver. We note that, during the plea hearing, the court advised Carmel that he was waiving "important appeal rights," fully quoted the terms of the appeal waiver, and referred several times to

---

1. The Honorable E. Richard Webber, United States District Judge for the Eastern District of Missouri.

the "agreed 120–month sentence." The court repeatedly asked Carmel if he understood, and each time Carmel responded, "Yes, sir." *Cf. Blackledge v. Allison,* 431 U.S. 63, 74, 97 S.Ct. 1621, 52 L.Ed.2d 136 (1977) ("Solemn declarations in open court carry a strong presumption of verity."). We also conclude that Carmel's appeal falls within the scope of the appeal waiver, which provided that he waived all rights to appeal his sentence unless his prison term exceeded 120 months (the statutory maximum), and that enforcing the waiver would not result in a miscarriage of justice. *See Andis,* 333 F.3d at 891–92; *see also United States v. Estrada–Bahena,* 201 F.3d 1070, 1071 (8th Cir.2000) (per curiam) (enforcing appeal waiver in *Anders* case).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issue for appeal beyond the scope of the waiver. Therefore, we enforce the appeal waiver and dismiss the appeal. We grant counsel leave to withdraw, subject to the condition that counsel promptly comply with the requirements of Part V of this Court's Plan to Implement the Criminal Justice Act by advising Carmel of the procedures for filing a petition for writ of certiorari pro se.